**David Michael GORDON, Petitioner–Appellant,**

v.

**Doug DRETKE, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.**

No. 03–10798.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 10, 2004.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

David Michael Gordon, New Boston, TX, pro se.

Thomas M. Jones, Office of the Attorney General for the State of Texas, Austin, TX, for Respondent–Appellee.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Before DAVIS, SMITH and DENNIS, Circuit Judges.

PER CURIAM:*

David Michael Gordon, Texas prisoner # 877573, appeals the district court's denial of his 28 U.S.C. § 2254 claim that trial counsel was ineffective in failing to object to the introduction of the unadjudicated extraneous offense testimony of Leslie Weaver at the punishment hearing.

■ Under Texas law applicable to offenses committed before September 1, 1993, Weaver's testimony was not admissible at the punishment hearing and should not have been considered. TEX.CODE CRIM. PROC. ANN. art. 37.07 § 3(a); *Grunsfeld v. State*, 843 S.W.2d 521, 523–26 (Tex.Crim. App.1992); *Givens v. Cockrell*, 265 F.3d 306, 309 n. 3 (5th Cir.2001). Because the sentencing transcript reveals that the court considered Weaver's testimony in determining Gordon's sentence, a showing of prejudice is not precluded. *See Strickland v. Washington*, 466 U.S. 668, 689–94, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). However, the portion of the sentencing transcript containing Weaver's testimony and any objections thereto is not part of the record in this court. Thus, it is impossible for this court to determine whether Gordon can satisfy the deficient-performance-prong of *Strickland* by showing that counsel failed to object to the introduction of Weaver's testimony. *See id.*

■ The respondent reasserts the time-bar as a basis for denying relief. The two cases relied on by the district court in

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

denying the respondent's motion to dismiss Gordon's petition as time-barred are distinguishable from the instant case. See *Emerson v. Johnson*, 243 F.3d 931, 934–35 (5th Cir.2001); *Lookingbill v. Cockrell*, 293 F.3d 256, 261 (5th Cir.2002), *cert. denied*, 537 U.S. 1116, 123 S.Ct. 878, 154 L.Ed.2d 793 (2003). In both cases, after the Texas Court of Criminal Appeals (TCCA) denied state habeas relief, the petitioner filed, within the one-year period of § 2244(d), a motion to reconsider. *See Emerson*, 243 F.3d at 932, 935–36; *Lookingbill*, 293 F.3d at 261. In the instant case, Gordon did not file his motion for reconsideration until May 17, 2002, after the one-year period had expired. Thus, Gordon's petition arguably was untimely unless the late notice from the TCCA of the denial of state habeas relief provided a basis for equitable tolling.

Gordon asserted that he received the TCCA's notice of the denial of habeas relief on March 15, 2002. He did not file his § 2254 petition until two months later, on May 14, 2002. This court has indicated that a one-month delay in filing a § 2254 petition after notice from the state court of the denial of relief does not preclude equitable tolling, but a four-month delay does. *Melancon v. Kaylo*, 259 F.3d 401, 408 (5th Cir.2001); *Phillips v. Donnelly*, 216 F.3d 508, 511 (5th Cir.), *modified on reh'g*, 223 F.3d 797 (2000). See also *Simmons v. Johnson*, No. 98–21054, 210 F.3d 368, 2000 WL 293959 (5th Cir. Feb. 17, 2000)(unpublished). (Equitable tolling not warranted where petitioner waited more than one month after receiving notice of the denial of state post conviction relief to file his § 2254 petition.)

Accordingly, the district court's denial of Gordon's claim that counsel was ineffective for failing to object to the introduction of Weaver's testimony is VACATED, and this case is REMANDED for proceedings consistent with this opinion.

VACATED AND REMANDED.